MARTIN J. MCCUE, (# 018849)
PATRICK F. KEERY, (# 030971)

**KEERY MCCUE, PLLC**
6803 EAST MAIN STREET, SUITE 1116
SCOTTSDALE, AZ 85251
TEL. (480) 478-0709
FAX (480) 478-0787
MJM@KEERYMCCUE.COM
PFK@KEERYMCCUE.COM
*ATTORNEYS FOR DEBTOR*

## UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF ARIZONA

| | |
|---|---|
| In re | Chapter 11 – Subchapter V |
| **UNIVERSAL SOLAR AMERICA, LLC** | Case No. 2:23-bk-06491-MCW |
| Debtor. | **NOTICE OF COMPLIANCE WITH 11 U.S.C. §§ 1187(d) AND 1116(1)(a)-(b)** |

Universal Solar America, LLC, an Arizona limited liability company, the debtor and debtor-in-possession herein ("**Debtor**") filed a voluntary petition for relief under Chapter 11 of the United States Code electing subchapter V designation for this Chapter 11 proceeding on September 18, 2023 ("**Petition Date**").

In compliance with 11 U.S.C. §§ 1187(b) and 1116(1)(a) and (b), Debtor hereby provides the following:

1. Most recent federal income tax return (with sensitive data redacted);

2. Extension to file 2022 federal income tax return ("**2022 Tax Return**").

Further, Debtor states, under penalty of perjury, that because it was transitioning to a

-1-

new accountant prior to the Petition Date,[1]  it has not prepared a current balance sheet, statement of operations, or cash flow statement (collectively the "**Financial Statements**"). Debtor will supplement this Notice once the Financial Statements are prepared and the 2022 Tax Return has been prepared and filed with the I.R.S. and the A.D.O.R.

DATED this 25th day of September, 2023.

KEERY MCCUE, PLLC

By: /s/ *Patrick F. Keery, Esq.*
Patrick F. Keery, Esq. (#030971)
*Attorneys for Debtor*

UNIVERSAL SOLAR AMERICA, LLC

By: /s/ *John Bereckis*
*Managing Member*

**COPY** of the foregoing served
via email to:

Office of U.S. Trustee
230 North First Ave., Suite 204
Phoenix, AZ 85003-1706
Email: ustpregion14.px.ecf@usdoj.gov
Email: Edward.K.Bernatavicius@usdoj.gov

Dawn M. Maguire
5415 E. High St., Suite 200
Phoenix, AZ 85054
Email: TrusteeMaguire@gamlaw.com
*Subchapter V Trustee*

---

[1] Debtor will be filing an *Application to Employ an Accounting Professional* in the coming days.

-2-

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Joseph P. Brown
Faith, Ledyard and Faith, PLC
919 North Dysart Road, Suite F
Avondale, AZ 85323
Email: jbrown@faithlaw.com
*Attorneys for Creditor Unicorn Solar Development, Inc.*

By: */s/ Mollie Thompson*

-3-

| Form **1120-S** | **U.S. Income Tax Return for an S Corporation** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.<br>▶ Go to www.irs.gov/Form1120S for instructions and the latest information. | **2021** |

For calendar year 2021 or tax year beginning _____, ending _____

| | | | |
|---|---|---|---|
| **A** S election effective date<br>01/01/2018 | **Name**<br>UNIVERSAL SOLAR AMERICA LLC | **D** Employer identification number<br>**-***2999 |
| **B** Business activity<br>code number<br>(see instructions)<br>425120 | Number, street, and room or suite no. If a P.O. box, see instructions.<br>515 E CAREFREE HWY | **E** Date incorporated<br>02/23/2012 |
| **C** Check if Sch. M-3<br>attached ☐ | City or town, state or province, country, and ZIP or foreign postal code<br>PHOENIX, AZ 85085 | **F** Total assets (see instructions)<br>$ 2,195,161. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ............................ 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | 1 a | Gross receipts or sales | 10,105,880. | **b** Return and allowances | | **c** Bal. Subtract line 1b from line 1a | **1c** | 10,105,880. |
| | 2 | Cost of goods sold (attach Form 1125-A) | | **2** | 8,861,889. |
| | 3 | Gross profit. Subtract line 2 from line 1c | | **3** | 1,243,991. |
| | 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** | |
| | 5 | Other income (loss) (attach statement) STATEMENT 1 | | **5** | 90,214. |
| | 6 | **Total income (loss).** Add lines 3 through 5 ▶ | | **6** | 1,334,205. |
| **Deductions (See instructions for limitations)** | 7 | Compensation of officers (see instrs. - attach Form 1125-E) | | **7** | |
| | 8 | Salaries and wages (less employment credits) | | **8** | 175,344. |
| | 9 | Repairs and maintenance | | **9** | 302. |
| | 10 | Bad debts | | **10** | |
| | 11 | Rents | | **11** | 1,483. |
| | 12 | Taxes and licenses | | **12** | |
| | 13 | Interest (see instructions) | | **13** | 4,310. |
| | 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** | 172,215. |
| | 15 | Depletion (**Do not deduct oil and gas depletion.**) | | **15** | |
| | 16 | Advertising | | **16** | |
| | 17 | Pension, profit-sharing, etc., plans | | **17** | 43,836. |
| | 18 | Employee benefit programs | | **18** | 201. |
| | 19 | Other deductions (attach statement) STATEMENT 2 | | **19** | 1,072,000. |
| | 20 | **Total deductions.** Add lines 7 through 19 ▶ | | **20** | 1,469,691. |
| | 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 | | **21** | -135,486. |
| **Tax and Payments** | 22 a | Excess net passive income or LIFO recapture tax (see instructions) | 22a | | | |
| | b | Tax from Schedule D (Form 1120-S) | 22b | | | |
| | c | Add lines 22a and 22b | | **22c** | |
| | 23 a | 2021 estimated tax payments and 2020 overpayment credited to 2021 | 23a | | | |
| | b | Tax deposited with Form 7004 | 23b | | | |
| | c | Credit for federal tax paid on fuels (attach Form 4136) | 23c | | | |
| | d | Add lines 23a through 23c | | **23d** | |
| | 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | **24** | |
| | 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | **25** | |
| | 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | **26** | |
| | 27 | Enter amount from line 26: **Credited to 2022 estimated tax** ▶ | **Refunded** ▶ | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| ▶ | ▶ PRESIDENT | May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No |
|---|---|---|
| Signature of officer | Date | Title |

| | Print/Type preparer's name | Preparer's signature | Date | Check if self-employed ☐ | PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | JINGLIN LIU, CPA | JINGLIN LIU, CPA | 09/15/22 | | P01280506 |
| | Firm's name ▶ WORLD TAX LLC | | | Firm's EIN ▶ | **-***1815 |
| | Firm's address ▶ 14435 N 12TH PL<br>PHOENIX, AZ 85022 | | | Phone no. | 480 518-9903 |

LHA **For Paperwork Reduction Act Notice, see separate instructions.** 111701 12-23-21 Form **1120-S** (2021)

| Schedule B | Other Information (see instructions) | | Yes | No |
|---|---|---|---|---|

**1** Check accounting method:   **a** ☐ Cash   **b** ☒ Accrual   **c** ☐ Other (specify) ▶

**2** See the instructions and enter the:

  **a** Business activity ▶ WHOLESALE BROKER   **b** Product or service ▶ SOLAR EQUIPMENT

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ...................   | X

**4** At the end of the tax year, did the corporation:

  **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below   | X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

  **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ........................   | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ...................................   | X

  If "Yes," complete lines (i) and (ii) below.

  (i) Total shares of restricted stock .......................................... ▶ _____

  (ii) Total shares of non-restricted stock .................................... ▶ _____

  **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ..............   | X

  If "Yes," complete lines (i) and (ii) below.

  (i) Total shares of stock outstanding at the end of the tax year ........... ▶ _____

  (ii) Total shares of stock outstanding if all instruments were executed ▶ _____

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide info. on any reportable transaction? ...   | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount ........................ ▶ ☐

  If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ............... ▶ $

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions .......................................................................................   | X

**10** Does the corporation satisfy one or more of the following? See instructions ..........................................................   | X

  **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

  **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense.

  **c** The corporation is a tax shelter and the corporation has business interest expense.

  If "Yes," complete and attach Form 8990.

**11** Does the corporation satisfy **both** of the following conditions? ......................................................................   | X

  **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

  **b** The corporation's total assets at the end of the tax year were less than $250,000.

  If "Yes," the corporation is not required to complete Schedules L and M-1.

Case 2:23-bk-06491-MCW    Doc 17    Filed 09/25/23    Entered 09/25/23 19:46:45    Desc
Main Document    Page 5 of 46
17270915 160267 20-005      2021.05000 UNIVERSAL SOLAR AMERICA L   20-005_1

## Schedule B    Other Information (see instructions) (continued)

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction ▶ $ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | X |
| 14a | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? | X | |
| b | If "Yes," did the corporation file or will it file required Form(s) 1099? | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996 , line 15 ▶ $ | | |

## Schedule K    Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) | 1 | -135,486. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) STATEMENT 3 | 2 | -5,433. |
| | 3a | Other gross rental income (loss) | 3a | |
| | b | Expenses from other rental activities (attach statement) | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Interest income | 4 | |
| | 5 | Dividends: a Ordinary dividends | 5a | |
| | | b Qualified dividends | 5b | |
| | 6 | Royalties | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 | Other income (loss) (see instructions) Type ▶ | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) | 11 | |
| | 12a | Charitable contributions | 12a | |
| | b | Investment interest expense | 12b | |
| | c | Section 59(e)(2) expenditures Type ▶ | 12c | |
| | d | Other deductions (see instructions) Type ▶ | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) | 13a | |
| | b | Low-income housing credit (other) | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 13c | |
| | d | Other rental real estate credits (see instructions) Type ▶ | 13d | |
| | e | Other rental credits (see instructions) Type ▶ | 13e | |
| | f | Biofuel producer credit (attach Form 6478) | 13f | |
| | g | Other credits (see instructions) Type ▶ | 13g | |
| **International Transactions** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance ▶ ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment | 15a | |
| | b | Adjusted gain or loss | 15b | |
| | c | Depletion (other than oil and gas) | 15c | |
| | d | Oil, gas, and geothermal properties - gross income | 15d | |
| | e | Oil, gas, and geothermal properties - deductions | 15e | |
| | f | Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income | 16a | |
| | b | Other tax-exempt income | 16b | |
| | c | Nondeductible expenses | 16c | |
| | d | Distributions (attach statement if required) STATEMENT 4 | 16d | 18,000. |
| | e | Repayment of loans from shareholders | 16e | |
| | f | Foreign taxes paid or accrued | 16f | |

Form **1120-S** (2021)

## Schedule K — Shareholders' Pro Rata Share Items *(continued)*

| Other Information | | Total amount |
|---|---|---|
| **17a** Investment income | 17a | |
| **b** Investment expenses | 17b | |
| **c** Dividend distributions paid from accumulated earnings and profits | 17c | |
| **d** Other items and amounts (att. stmt.)    STATEMENT 5 | | |

| Recon-ciliation | | | |
|---|---|---|---|
| **18 Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | | 18 | -140,919. |

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| **1** Cash | | 29,986. | | 259,679. |
| **2 a** Trade notes and accounts receivable | | | | |
| **b** Less allowance for bad debts | ( ) | | ( ) | |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities | | | | |
| **6** Other current assets (att. stmt.) | | | | |
| **7** Loans to shareholders | | 100,732. | | 100,732. |
| **8** Mortgage and real estate loans | | | | |
| **9** Other investments (att. stmt.) | STATEMENT 6 | 30,000. | | 30,000. |
| **10 a** Buildings and other depreciable assets | 991,958. | | 1,540,331. | |
| **b** Less accumulated depreciation | ( 373,797.) | 618,161. | 557,842.) | 982,489. |
| **11 a** Depletable assets | | | | |
| **b** Less accumulated depletion | ( ) | | ( ) | |
| **12** Land (net of any amortization) | | 301,765. | | 651,765. |
| **13 a** Intangible assets (amortizable only) | | | | |
| **b** Less accumulated amortization | ( ) | | ( ) | |
| **14** Other assets (att. stmt.) | STATEMENT 7 | 165,000. | | 170,496. |
| **15** Total assets | | 1,245,644. | | 2,195,161. |
| **Liabilities and Shareholders' Equity** | | | | |
| **16** Accounts payable | | 440,000. | | 1,553,250. |
| **17** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** Other current liabilities (att. stmt.) | STATEMENT 8 | 48,499. | | 82,328. |
| **19** Loans from shareholders | | | | |
| **20** Mortgages, notes, bonds payable in 1 year or more | | 254,000. | | 254,000. |
| **21** Other liabilities (att. stmt.) | STATEMENT 9 | 199,138. | | 159,249. |
| **22** Capital stock | | | | |
| **23** Additional paid-in capital | | 919,645. | | 920,985. |
| **24** Retained earnings | | -615,638. | | -774,651. |
| **25** Adjustments to shareholders' equity (att. stmt.) | | | | |
| **26** Less cost of treasury stock | | ( ) | | ( ) |
| **27** Total liabilities and shareholders' equity | | 1,245,644. | | 2,195,161. |

Form **1120-S** (2021)

111731
12-23-21

Case 2:23-bk-06491-MCW   Doc 17   Filed 09/25/23   Entered 09/25/23 19:46:45   Desc
Main Document   Page 7 of 46
17270915 160267 20-005       2021.05070 UNIVERSAL SOLAR AMERICA L 20-005_1

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -141,013. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | **a** Tax-exempt interest $ | | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | | |
| | **a** Depreciation $ | | | **a** Depreciation $ | | |
| | **b** Travel and entertainment $ | | | | | |
| | STMT 10 94. | 94. | 7 | Add lines 5 and 6 | | |
| 4 | Add lines 1 through 3 | -140,919. | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | | -140,919. |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instrs.) |
|---|---|

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year | 305,762. | | | |
| 2 | Ordinary income from page 1, line 21 | | | | |
| 3 | Other additions | | | | |
| 4 | Loss from page 1, line 21 | ( 135,486. ) | | | |
| 5 | Other reductions STATEMENT 11 | ( 5,433. ) | | | ( ) |
| 6 | Combine lines 1 through 5 | 164,843. | | | |
| 7 | Distributions | 18,000. | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | 146,843. | | | |

Form **1120-S** (2021)

# Rental Real Estate Income and Expenses of a Partnership or an S Corporation

▶ Attach to Form 1065 or Form 1120S.
▶ Go to www.irs.gov/Form8825 for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| UNIVERSAL SOLAR AMERICA LLC | ** ***2999 |

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. See page 2 to list additional properties.

| Physical address of each property - street, city, state, ZIP code | Type - Enter code 1-8; see page 2 for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|
| A 17427 W ROCK WREN CT<br>GOODYEAR, AZ 85338 | 1 | | |
| B 2330 S 10TH AVE<br>NORTH RIVERSIDE, IL 60546 | 1 | | |
| C | | | |
| D | | | |

| | | Properties | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| **Rental Real Estate Income** | | | | | |
| **2** Gross rents | 2 | 18,000. | 0. | | |
| **Rental Real Estate Expenses** | | | | | |
| **3** Advertising | 3 | | | | |
| **4** Auto and travel | 4 | | | | |
| **5** Cleaning and maintenance | 5 | | | | |
| **6** Commissions | 6 | | | | |
| **7** Insurance | 7 | | | | |
| **8** Legal and other professional fees | 8 | | | | |
| **9** Interest | 9 | | | | |
| **10** Repairs | 10 | 435. | | | |
| **11** Taxes | 11 | 5,232. | 3,163. | | |
| **12** Utilities | 12 | | | | |
| **13** Wages and salaries | 13 | | | | |
| **14** Depreciation (see instructions) | 14 | 6,418. | 5,411. | | |
| **15** Other (list) ▶ STMT 12<br>SEE STATEMENT 13 | 15 | 2,679. | 95. | | |
| **16** Total expenses for each property.<br>Add lines 3 through 15 | 16 | 14,764. | 8,669. | | |
| **17** Income or (loss) from each property.<br>Subtract line 16 from line 2 | 17 | 3,236. | -8,669. | | |

| | | | |
|---|---|---|---|
| **18a** Total gross rents. Add gross rents from line 2, columns A through H | 18a | 18,000. | |
| **b** Total expenses. Add total expenses from line 16, columns A through H | 18b | ( 23,433.) | |
| **19** Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | 19 | | |
| **20a** Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | 20a | | |

**b** Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed:

| (1) Name | (2) Employer identification number |
|---|---|
| | |
| | |

| | | |
|---|---|---|
| **21** Net rental real estate income (loss). Combine lines 18a through 20a. Enter the result here and on:<br>• Form 1065 or 1120S: Schedule K, line 2 | 21 | -5,433. |

For Paperwork Reduction Act Notice, see instructions.

120141
04-01-21 LHA

Form **8825** (Rev. 11-2018)

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions.

| Physical address of each property - street, city, state, ZIP code | Type - Enter code 1-8; see below for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|
| **E** | | | |
| **F** | | | |
| **G** | | | |
| **H** | | | |

| | | Properties | | | |
|---|---|---|---|---|---|
| | | **E** | **F** | **G** | **H** |
| **Rental Real Estate Income** | | | | | |
| **2** Gross rents | **2** | | | | |
| **Rental Real Estate Expenses** | | | | | |
| **3** Advertising | **3** | | | | |
| **4** Auto and travel | **4** | | | | |
| **5** Cleaning and maintenance | **5** | | | | |
| **6** Commissions | **6** | | | | |
| **7** Insurance | **7** | | | | |
| **8** Legal and other professional fees | **8** | | | | |
| **9** Interest | **9** | | | | |
| **10** Repairs | **10** | | | | |
| **11** Taxes | **11** | | | | |
| **12** Utilities | **12** | | | | |
| **13** Wages and salaries | **13** | | | | |
| **14** Depreciation (see instructions) | **14** | | | | |
| **15** Other (list) ▶ | **15** | | | | |
| **16** Total expenses for each property. Add lines 3 through 15 | **16** | | | | |
| **17** Income or (Loss) from each property. Subtract line 16 from line 2 | **17** | | | | |

**Allowable Codes for Type of Property**

1 - Single Family Residence

2 - Multi-Family Residence

3 - Vacation or Short-Term Rental

4 - Commercial

5 - Land

6 - Royalties

7 - Self-Rental

8 - Other (include description with the code on Form 8825 or on a separate statement)

Form **8825** (Rev. 11-2018)

120142
04-01-21

Case 2:23-bk-06491-MCW    Doc 17    Filed 09/25/23    Entered 09/25/23 19:46:45    Desc
Main Document    Page 10 of 46
17270915 160267 20-005              2021.03031 UNIVERSAL SOLAR AMERICA L 20-005_1

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**

▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| UNIVERSAL SOLAR AMERICA LLC | **-***2999 |

| | | |
|---|---|---|
| **1** Inventory at beginning of year | **1** | |
| **2** Purchases | **2** | |
| **3** Cost of labor | **3** | |
| **4** Additional section 263A costs (attach schedule) | **4** | |
| **5** Other costs (attach schedule) SEE STATEMENT 14 | **5** | 8,861,889. |
| **6** **Total.** Add lines 1 through 5 | **6** | 8,861,889. |
| **7** Inventory at end of year | **7** | |
| **8** **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 8,861,889. |

**9 a** Check all methods used for valuing closing inventory:

   (i)  [X] Cost

   (ii)  [ ] Lower of cost or market

   (iii)  [ ] Other (Specify method used and attach explanation) ▶ _____

  **b** Check if there was a writedown of subnormal goods ........................................................ ▶ [ ]

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) .......... ▶ [ ]

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** | |

  **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ......... [ ] Yes [X] No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ......... [ ] Yes [X] No

    If "Yes," attach explanation.

---

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

Case 2:23-bk-06491-MCW    Doc 17    Filed 09/25/23    Entered 09/25/23 19:46:45    Desc
Main Document    Page 11 of 46
2021.03021 UNIVERSAL SOLAR AMERICA L 20-005_1

# Compensation of Officers

OMB No. 1545-0123

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**

▶ **Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.**

Name

Employer Identification number

UNIVERSAL SOLAR AMERICA LLC

\*\*-\*\*\*2999

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 JOHN BERECKIS | \*\*\*-\*\*-1533 | 100% | 100.00% | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers ................................................................ | | **2** | |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return ................. | | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return ................................................................ | | **4** | 0. |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

## Depreciation and Amortization
### (Including Information on Listed Property)

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2021**

Attachment
Sequence No. **179**

Name(s) shown on return

UNIVERSAL SOLAR AMERICA LLC

Business or activity to which this form relates

OTHER DEPRECIATION

Identifying number

**-***2999

| Part I | Election To Expense Certain Property Under Section 179 Note: If you have any listed property, complete Part V before you complete Part I. |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| Part II | Special Depreciation Allowance and Other Depreciation (Don't include listed property.) |
|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | 163,907. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

| Part III | MACRS Depreciation (Don't include listed property. See instructions.) |
|---|---|

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

### Section B - Assets Placed in Service During 2021 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

### Section C - Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

| Part IV | Summary (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 163,907. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

116251 12-20-21  LHA  **For Paperwork Reduction Act Notice, see separate instructions.**  Form **4562** (2021)

**Part V**   **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   **24b** If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | **28** | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**   **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2021 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| **43** Amortization of costs that began before your 2021 tax year | | | | **43** | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | |

Case 2:23-bk-06491-MCW   Doc 17   Filed 09/25/23   Entered 09/25/23 19:46:45   Desc
Main Document   Page 14 of 46
17270915 160267 20-005     2021.03021 UNIVERSAL SOLAR AMERICA L 20-005_1

# 2021 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION                                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 2019 VOLVO XC90 | 07/31/19 | 200DB | 5.00 | HY | 17 | 66,992. | | | 66,992. | | | | 0. | |
| 9 | 2019 TRAILER #1 | 12/30/19 | 200DB | 5.00 | HY | 17 | 8,000. | | | 8,000. | | | | 0. | |
| 10 | 2019 SIDE BY SIDE VEHICLE | 12/31/19 | 200DB | 5.00 | HY | 17 | 15,500. | | | 15,500. | | | | 0. | |
| 13 | FLAGSTAR TRAILER | 05/12/20 | 200DB | 5.00 | HY | 17 | 127,467. | | | 127,467. | | | | 0. | |
| 14 | 2019 KUBOTA SVL95 | 08/28/20 | 200DB | 5.00 | HY | 17 | 51,075. | | | 51,075. | | | | 0. | |
| 15 | 25' NEW GATOR TRAILER | 09/14/20 | 200DB | 5.00 | HY | 17 | 7,700. | | | 7,700. | | | | 0. | |
| 16 | KUBOTA 4WD TRACTOR | 12/02/20 | 200DB | 5.00 | HY | 17 | 54,916. | | | 54,916. | | | | 0. | |
| 20 | 2 2018 DODGE RAM 5500 TRUCKS | 06/17/21 | 200DB | 5.00 | HY | 19B | 74,000. | | | 74,000. | | | | 74,000. | |
| 21 | 2021 GMC | 02/16/21 | 200DB | 5.00 | HY | 19B | 19,500. | | | 19,500. | | | | 19,500. | |
| 22 | 2018 JEEP WRANGLER | 12/02/21 | 200DB | 5.00 | HY | 19B | 46,607. | | | 46,607. | | | | 46,607. | |
| 23 | TRAILER #3 | 03/19/21 | 200DB | 5.00 | HY | 19B | 23,800. | | | 23,800. | | | | 23,800. | |
| | * TOTAL OTHER DEPRECIATION | | | | | | 495,557. | | | 495,557. | 0. | 0. | | 163,907. | 0. |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 331,650. | | 0. | 331,650. | 0. | 0. | | | 0. |
| | ACQUISITIONS | | | | | | 163,907. | | 0. | 163,907. | 0. | 0. | | | 0. |
| | DISPOSITIONS/RETIRED | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 495,557. | | 0. | 495,557. | 0. | 0. | | | 0. |

128111 04-01-21                                    (D) - Asset disposed                      * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

# 2021 DEPRECIATION AND AMORTIZATION REPORT

LAND - HORSE BARN-36516 N 15TH LANE                    R-    2

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | BUILDING - 36516 N 15TH LN | 01/01/19 | SL | 39.00 | MM | 17 | 324,000. | | | | 324,000. | 16,270. | | 8,308. | 24,578. |
| 12 | LAND - 36516 N 15TH LN | 01/01/19 | L | | | | 81,000. | | | | 81,000. | | | 0. | |
| 17 | TRAILER #2 | 10/05/20 | 200DB | 5.00 | HY | 17 | 11,000. | | | 11,000. | | | | 0. | |
| | * TOTAL RENTAL DEPRECIATION | | | | | | 416,000. | | | 11,000. | 405,000. | 16,270. | | 8,308. | 24,578. |

128111 04-01-21

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

SINGLE FAMILY RESIDENCE – 17427 W ROCK                                                    R-    3

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | BUILDING – 17427 W ROCK WREN | 04/24/20 | SL | 27.50 | | 16 | 176,507. | | | | 176,507. | 4,279. | | 6,418. | 10,697. |
| 19 | LAND – 17427 W ROCK WREN | 04/24/20 | L | | | | 44,126. | | | | 44,126. | | | 0. | |
| | * TOTAL RENTAL DEPRECIATION | | | | | | 220,633. | | | | 220,633. | 4,279. | | 6,418. | 10,697. |

128111 04-01-21                                                    (D) - Asset disposed                                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

SINGLE FAMILY RESIDENCE – 2330 S 10TH                                    R-      1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BUILDING – 2330 S 10TH AVE | 01/01/19 | SL | 27.50 | MM | 17 | 148,800. | | | | 148,800. | 10,597. | | 5,411. | 16,008. |
| 2 | LAND – 2330 S 10TH AVE | 01/01/19 | L | | | | 37,200. | | | | 37,200. | | | 0. | |
| | * TOTAL RENTAL DEPRECIATION | | | | | | 186,000. | | | | 186,000. | 10,597. | | 5,411. | 16,008. |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

128111 04-01-21                                    (D) - Asset disposed                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

## Income (Loss) From Rental Trade or Business

**1**    Show the kind and location of each rental property.

**A**   HORSE BARN-36516 N 15TH LANE
     36516 N 15TH LANE, PHOENIX, AZ 85086

**B**

**C**

**D**

| Rental Income | | Properties | | | |
|---|---|---|---|---|---|
| | | **A** | **B** | **C** | **D** |
| 2 Gross rents | 2 | 0. | | | |
| **Rental Expenses** | | | | | |
| 3 Advertising | 3 | | | | |
| 4 Auto and travel | 4 | | | | |
| 5 Cleaning and maintenance | 5 | 664. | | | |
| 6 Commissions | 6 | | | | |
| 7 Insurance | 7 | | | | |
| 8 Legal and other professional fees | 8 | 650. | | | |
| 9 Interest | 9 | | | | |
| 10 Repairs | 10 | 13,502. | | | |
| 11 Taxes | 11 | | | | |
| 12 Utilities | 12 | | | | |
| 13 Wages and salaries | 13 | | | | |
| 14 Depreciation | 14 | 8,308. | | | |
| 15 Other (list) ▶ STATEMENT 15 | 15 | 53,712. | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 16 Total expenses for each property. Add lines 3 through 15 | 16 | 76,836. | | | |

| | | | |
|---|---|---|---|
| 17 Total gross rents. Add gross rents from line 2, columns A through D | 17 | | |
| 18 Total expenses. Add total expenses from line 16, columns A through D | 18 | | 76,836. |
| 19 Net gain (loss) from Form 4797, Part II, line 17, from disposition of property from rental trade or business | 19 | | |
| 20 Net income (loss) from active rental(s) | 20 | | -76,836. |

111101
04-01-21

Case 2:23-bk-06491-MCW   Doc 17   Filed 09/25/23   Entered 09/25/23 19:46:45   Desc
Main Document    Page 19 of 46
17270915 160267 20-005    2021.04021 UNIVERSAL SOLAR AMERICA L 20-005_1

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


Universal Solar America LLC
515 E Carefree Hwy
Phoenix, AZ  85085

Employer Identification Number:  **-***2999

For the Year Ending December 31, 2021

Universal Solar America LLC is making the de minimis safe harbor
election under Reg. Sec. 1.263(a)-1(f).

Section 1.263(a)-3(h) Safe Harbor Election for Small Taxpayers


Universal Solar America LLC
515 E Carefree Hwy
Phoenix, AZ  85085

Employer Identification Number:  **-***2999

For the Year Ending December 31, 2021


Universal Solar America LLC is making the safe harbor election under Reg. Sec. 1.263(a)-3(h) for the following eligible building property(s).

Description of Eligible Property(s):

17427 W Rock Wren CT Goodyear AZ, 2330 S 10th Ave North Riverside IL, 36516 N 15th LN Phoenix AZ

| FORM 1120S | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| CONSULTING INCOME | 84,000. |
| CREDIT CARD FEE | 6,204. |
| INTEREST INCOME | 10. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 5 | 90,214. |

| FORM 1120S | OTHER DEDUCTIONS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ADVERTISING & MARKETING | 32,937. |
| BANK CHARGES AND CREDIT CARD FEE | 62,577. |
| CAR & TRUCK | 21,917. |
| CHARITABLE DONATIONS | 636. |
| COMMISSION | 673,767. |
| CONTRACTORS | 5,864. |
| EXPENSES FROM HORSE BARN-36516 N 15TH LANE | 68,528. |
| INSURANCE | 2,598. |
| INTERNET | 1,715. |
| LEGAL & PROFESSIONAL SERVICES | 29,149. |
| MEALS NOT SUBJECT TO LIMITATION | 15,956. |
| OFFICE SUPPLIES & SOFTWARE | 15,022. |
| OTHER BUSINESS EXPENSES | 27,322. |
| PHONE | 4,551. |
| SHIPPING | 75,144. |
| STORAGE | 6,736. |
| TRAVEL | 27,581. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 19 | 1,072,000. |

| SCHEDULE K | NET RENTAL REAL ESTATE INCOME (LOSS) | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | INCOME | EXPENSES | NET AMOUNT |
|---|---|---|---|
| SINGLE FAMILY RESIDENCE - 2330 S 10TH AVE IL | 0. | 8,669. | -8,669. |
| SINGLE FAMILY RESIDENCE - 17427 W ROCK WREN | 18,000. | 14,764. | 3,236. |
| TOTAL NET AMOUNT TO SCHEDULE K, LINE 2 | 18,000. | 23,433. | -5,433. |

| FORM 1120S | DISTRIBUTIONS | | | STATEMENT 4 |
|---|---|---|---|---|

| DESCRIPTION | DATE ACQUIRED | DATE DISTRIBUTED | COST | AMOUNT |
|---|---|---|---|---|
| SHAREHOLDER DISTRIBUTION | | | | 18,000. |
| TOTAL INCLUDED IN FORM 1120S, PAGE 4, LINE 16D | | | | 18,000. |

| SCHEDULE K | OTHER ITEMS, LINE 17D | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 199A - ORDINARY INCOME (LOSS) | -135,486. |
| SECTION 199A - RENTAL INCOME (LOSS) | -5,433. |
| SECTION 199A - W-2 WAGES | 175,344. |
| SECTION 199A - UNADJUSTED BASIS OF ASSETS | 1,155,864. |

| SCHEDULE L | OTHER INVESTMENTS | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SEVEN SEAS INVESTMENTS LLC | 30,000. | 30,000. |
| TOTAL TO SCHEDULE L, LINE 9 | 30,000. | 30,000. |

| SCHEDULE L | OTHER ASSETS | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| LOANS TO OTHERS | 165,000. | 170,496. |
| TOTAL TO SCHEDULE L, LINE 14 | 165,000. | 170,496. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 8 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| CREDIT CARD PAYABLE | -8,501. | -18,508. |
| SEP IRA PAYABLE | 57,000. | 100,836. |
| TOTAL TO SCHEDULE L, LINE 18 | 48,499. | 82,328. |

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 9 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| AUTO LOAN PAYABLE | 43,502. | 23,198. |
| FLAGSTAR LOAN PAYABLE | 108,819. | 98,255. |
| KUBOTA CREDIT CORP | 44,917. | 35,896. |
| TENANT SECURITY DEPOSIT | 1,900. | 1,900. |
| TOTAL TO SCHEDULE L, LINE 21 | 199,138. | 159,249. |

| SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS THIS YEAR NOT INCLUDED ON SCHEDULE K | STATEMENT 10 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| ENTERTAINMENT | 94. |
| TOTAL TO SCHEDULE M-1, LINE 3 | 94. |

| SCHEDULE M-2 | ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS | STATEMENT 11 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| NET RENTAL REAL ESTATE LOSS | 5,433. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (A) | 5,433. |

OTHER RENTAL EXPENSES                        STATEMENT 12

SINGLE FAMILY RESIDENCE
PROPERTY: 17427 W ROCK WREN CT
LOCATION: 17427 W ROCK WREN CT, GOODYEAR, AZ 85338

| DESCRIPTION | AMOUNT |
|---|---|
| HOA | 2,679. |
| TOTAL TO RENTAL SCHEDULE, LINE 15 | 2,679. |

OTHER RENTAL EXPENSES                        STATEMENT 13

SINGLE FAMILY RESIDENCE
PROPERTY: 2330 S 10TH AVE IL
LOCATION: 2330 S 10TH AVE, NORTH RIVERSIDE, IL 60546

| DESCRIPTION | AMOUNT |
|---|---|
| HOA | 95. |
| TOTAL TO RENTAL SCHEDULE, LINE 15 | 95. |

FORM 1125-A                    OTHER COSTS                   STATEMENT 14

| DESCRIPTION | AMOUNT |
|---|---|
| COST OF GOODS SOLD | 8,861,889. |
| TOTAL TO LINE 5 | 8,861,889. |

17270915 160267 20-005          2021.04091 UNIVERSAL SOLAR AMERICA L 20-005_1

OTHER RENTAL EXPENSES                        STATEMENT 15

LAND
PROPERTY: HORSE BARN-36516 N 15TH LANE
LOCATION: 36516 N 15TH LANE, PHOENIX, AZ 85086

| DESCRIPTION | AMOUNT |
|---|---|
| LIVE STOCK | 9,738. |
| APPLIANCES | 933. |
| EQUIPMENT RENTAL | 5,719. |
| FEED | 12,123. |
| TOOLS | 933. |
| SUPPLIES | 21,865. |
| PROPERTY TAX | 2,401. |
| TOTAL TO RENTAL SCHEDULE, LINE 15 | 53,712. |

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 20 | 2 2018 DODGE RAM 5500 TRUCKS | 061721 | 200DB | 5.00 | 74,000. | 0. | 74,000. | 74,000. | 0. |
| 21 | 2021 GMC | 021621 | 200DB | 5.00 | 19,500. | 0. | 19,500. | 19,500. | 0. |
| 22 | 2018 JEEP WRANGLER | 120221 | 200DB | 5.00 | 46,607. | 0. | 46,607. | 46,607. | 0. |
| 23 | TRAILER #3 | 031921 | 200DB | 5.00 | 23,800. | 0. | 23,800. | 23,800. | 0. |
| 1 | BUILDING - 2330 S 10TH AVE | 010119 | SL | 27.50 | 148,800. | 10,597. | 5,411. | 5,411. | 0. |
| 11 | BUILDING - 36516 N 15TH LN | 010119 | SL | 39.00 | 324,000. | 16,270. | 8,308. | 8,308. | 0. |
| 18 | BUILDING - 17427 W ROCK WREN | 042420 | | 27.50 | 176,507. | 4,279. | 6,418. | 6,418. | 0. |
| | | | | | | | | | |
| | TOTALS | | | | 813,214. | 31,146. | 184,044. | 184,044. | 0. |

128104
04-01-21

| | | | |
|---|---|---|---|
| **Schedule K-1 (Form 1120-S)** | **2021** | ☐ Final K-1 ☐ Amended K-1 | OMB No. 1545-0123 |

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax
year beginning _____
ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
**\*\*-\*\*\*2999**

**B** Corporation's name, address, city, state, and ZIP code

UNIVERSAL SOLAR AMERICA LLC
515 E CAREFREE HWY
PHOENIX, AZ  85085

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year  ..............  _____
End of tax year  ......................  _____

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** Shareholder's identifying number
**\*\*\*-\*\*-1533**

**F** Shareholder's name, address, city, state, and ZIP code

JOHN BERECKIS
515 E CAREFREE HWY
PHOENIX, AZ 85085

**G** Current year allocation percentage  ...  **100.000000 %**

**H** Shareholder's number of shares
Beginning of tax year  _____
End of tax year  ......................  _____

**I** Loans from shareholder
Beginning of tax year  ............  $ _____
End of tax year  ...................  $ _____

**For IRS Use Only**

| # | Description | # | Description |
|---|---|---|---|
| 1 | Ordinary business income (loss)  −135,486. | 13 | Credits |
| 2 | Net rental real estate inc (loss)  −5,433. | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked  ▶ ☐ |
| 6 | Royalties | 15 | Alternative min tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis  D*  18,000. |
| 10 | Other income (loss) | | |
| | | 17 | Other information  V  *  STMT |
| 11 | Section 179 deduction | | AC  *  STMT |
| 12 | Other deductions | | |
| 18 | ☒ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

111271
11-18-21

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**  www.irs.gov/Form1120S  **Schedule K-1 (Form 1120-S) 2021**

| SCHEDULE K-1 | DISTRIBUTIONS BOX 16, CODE D | | |

| DESCRIPTION | DATE | AMOUNT | FILING INSTRUCTIONS |
|-------------|------|--------|---------------------|
| SHAREHOLDER DISTRIBUTION | | 18,000. | |
| TOTAL | | 18,000. | |

---

**SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION**

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND
LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL
DISCLOSURE STATEMENT.

17270915 160267 20-005                    2021.03031 UNIVERSAL SOLAR AMERICA L 20-005_1

```
UNIVERSAL SOLAR AMERICA LLC                                    **-***2999
```

SCHEDULE K-1                    SECTION 199A ITEMS, BOX 17
                                        CODE V

| DESCRIPTION | AMOUNT |
|---|---|
| **TRADE OR BUSINESS** | |
| ORDINARY INCOME(LOSS) | -58,650. |
| W-2 WAGES | 175,344. |
| UNADJUSTED BASIS | 495,557. |
| **RENT - 2330 S 10TH AVE IL** | |
| RENTAL INCOME(LOSS) | -8,669. |
| UNADJUSTED BASIS | 148,800. |
| **RENT - HORSE BARN-36516 N 15TH LANE** | |
| ORDINARY INCOME(LOSS) | -76,836. |
| UNADJUSTED BASIS | 335,000. |
| **RENT - 17427 W ROCK WREN CT** | |
| RENTAL INCOME(LOSS) | 3,236. |
| UNADJUSTED BASIS | 176,507. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 10,123,880. |

# Schedule of Activities

For calendar year 2021, or tax year beginning                    , 2021, and ending                    .

**UNIVERSAL SOLAR AMERICA LLC**                                   **-***2999

Name: **JOHN BERECKIS**                                          ***-**-1533

For:

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 1 | 2330 S 10TH AVE IL |
| | 2 | | | | 5 | HORSE BARN-36516 N 15TH LANE |
| | 1 | | | | 1 | 17427 W ROCK WREN CT |

| | Activity - 1 | Activity - 2 | Activity - 1 |
|---|---|---|---|
| Ordinary business income (loss) | | -76,836. | |
| Net rental real estate income (loss) | -8,669. | | 3,236. |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | 148,800. | 335,000. | 176,507. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

125001 04-01-21

1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

**Do not mail this form to the Arizona Department of Revenue.** *The ERO must retain this document a minimum of four years.*

| Name of S corporation | Employer Identification Number (required) |
|---|---|
| UNIVERSAL SOLAR AMERICA LLC | **-***2999 |

Name and Title of Officer

JOHN BERECKIS, PRESIDENT

## PART 1 - PURPOSE

- To certify the truthfulness, correctness, and completeness of the S corporation's Arizona electronic income tax return.
- To authorize the Electronic Return Originator (ERO) to affirm that the S corporation wishes to use the officer's electronic signature to the S corporation's federal income tax return as the S corporation's signature to the Arizona electronic income tax return filed by the S corporation.

## PART 2 - TAX RETURN INFORMATION FROM ARIZONA RETURN

**1 Total Distributive Income (Loss)**
from Form 120S, line 1 ............ **-140,919** | 00

**2 Total Income Attributable to AZ**
from Form 120S, line 10 ............ | 00

*Check box 3 or box 4:*

**3** ☐ **REFUND:** *Enter the amount to be refunded*
from Form 120S, line 30 ............ | 00

**4** ☐ **AMOUNT OWED**: *Enter the total due*
from Form 120S, line 27 ............ | 00

**Box 3 Checkbox - Refund:** The S corporation is due a refund based on the information provided on its income tax return. If the S corporation is due a refund, we will send a check.

**Box 4 Checkbox - Amount Owed:** The S corporation owes taxes based on the information provided on its income tax return. The S corporation has elected to direct debit for payment. The payment will be withdrawn from the account on the date listed in the Financial Institution Information Section (Part 3).

## PART 3 - FINANCIAL INSTITUTION INFORMATION

Must be present when requesting direct debit.

TYPE OF ACCOUNT
☐ Checking    ☐ Savings

ACCOUNT NUMBER _____    ROUTING NUMBER _____

DIRECT DEBIT REQUEST DATE _____

DIRECT DEBIT PAYMENT AMOUNT
$ _____ .00

☐ Foreign Account: See instructions below.

**Foreign Account Checkbox:** Check the 'Foreign Account' box if the S corporation's debit will ultimately come from a foreign account. If you check this box, do not enter the S corporation's bank account information, we will not direct debit the account. **If the S corporation owes tax and is required to pay by EFT,** submit payment by ACH Credit to avoid penalty. If the S corporation owes tax and is NOT required to pay by EFT, submit payment by ACH Credit or complete Form 120V, mail it with a check to the Arizona Department of Revenue, PO Box 29085, Phoenix, AZ 85038-9085.

## PART 4 - DECLARATION AND SIGNATURE AUTHORIZATION    *(Sign only after completing Part 2)*

Under penalties of perjury, I declare that I am an officer of the above S corporation and that I have examined a copy of the S corporation's electronic Arizona S corporation income tax return and accompanying schedules and statements for the 2021 tax year, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts of Total Distributive Income (Loss) and Total Income Attributable to Arizona listed above are the amounts shown on the copy of the S corporation's electronic Arizona S corporation income tax return.

If I have filed a balance due return, I understand that if the ADOR does not receive full and timely payment of the tax liability by the original due date of the income tax return, the corporation will remain liable for the tax liability and all applicable interest and penalties. When electronically filing the S corporation's federal and state tax returns, I understand that if there is an error on the federal return, the state return will also be rejected.

I consent to the S corporation's Electronic Return Originator (ERO) or On-Line Service Provider (OLSP) sending an electronic Arizona income tax return and accompanying schedules and statements to the Arizona Department of Revenue (ADOR), and I consent to my ERO or OLSP sending such information to ADOR through a transmitter. I consent to ADOR sending the S corporation's ERO, OLSP and/or transmitter an acknowledgement of receipt of transmission and an indication of whether or not the transmission of the return is accepted and, if the

return is rejected, the reason(s) for the rejection. If the processing of the return or refund is delayed, I authorize ADOR to disclose to the S corporation's ERO, OLSP and/or transmitter the reason(s) for the delay. If ADOR contacts the S corporation's ERO for a copy of the return, any accompanying documents or schedules to the return, and/or this authorization form, I authorize the S corporation's ERO to release copies of the requested documents to ADOR.

I authorize **WORLD TAX LLC** _____
(ELECTRONIC RETURN ORIGINATOR)

to make the election that I want the officer's electronic signature to the S corporation's federal electronic income tax return to serve as the officer's signature to the S corporation's Arizona electronic S corporation income tax return for the 2021 tax year. I understand that when the S corporation's ERO makes the election that the officer's electronic signature to the S corporation's federal income tax return will serve as the officer's signature to the S corporation's Arizona S corporation income tax return, I will have signed the S corporation's Arizona income tax return and declared under penalties of perjury that to the best of my knowledge and belief the return is true, correct and complete.

PLEASE SIGN

► _____    _____
SIGNATURE of OFFICER          DATE

ADOR 11358 (21)    137631  10-30-21

**Electronic Application for Automatic Extension of Time to File Corporation or Partnership Returns**

**2021**

**S Corporations and Partnerships:** Use Form 204 to request an extension of time to file a composite return on Form 140NR for nonresident individual shareholders or nonresident individual partners.

For the [X] calendar year 2021 or ☐ fiscal year beginning _____ and ending _____ .

| | |
|---|---|
| Name **UNIVERSAL SOLAR AMERICA LLC** | Employer Identification Number (EIN) **\*\*–\*\*\*2999** |
| Address - number and street or PO Box **515 E CAREFREE HWY** | Business Telephone Number (with area code) **18554854800** |

| City, Town or Post Office **PHOENIX** | State **AZ** | ZIP Code **85085** | REVENUE USE ONLY. DO NOT MARK IN THIS AREA. **88** |
|---|---|---|---|

**A** ☐ Check if this is the first tax return filed under this name and EIN.

**B** ☐ Check if name and/or address has changed.

**C** ☐ Check if EIN has changed. Enter prior EIN: _____

**81** PM      **66** RCVD

**Check type of return to be filed:**
☐ 120    ☐ 120A    [X] 120S    ☐ 165

All electronic applications for an extension of time to file **must be submitted on or before the original due date of the return,** unless the original due date falls on a Saturday, Sunday, or a legal holiday. In that case, the application must be submitted on or before the business day following such Saturday, Sunday, or legal holiday.

An Arizona extension cannot be granted for more than six months beyond the original due date of the return. Arizona will accept a valid federal extension for the same period of time covered by the federal extension.

| **CHECK ONE BOX** | **Extension Date** | **Taxable Year Ending** |
|---|---|---|
| ☐ **Form 120 or Form 120A:** This is a request for an automatic **seven-month** extension until ......... | | |
| [X] **Form 120S or Form 165:** This is a request for an automatic **six-month** extension until ......... | 09/15/2022 | 12/31/2021 |
| ☐ A federal extension will be used to file this tax return. See instructions if this form is being used to transmit the Arizona extension payment. | | |

| **EXTENSION PAYMENT COMPUTATION** **(Forms 120, 120A, or 120S only)** | | |
|---|---|---|
| **1** Tax liability for the taxable year: See instructions ......... | **1** | 0 00 |
| **2** Less estimated tax payments ......... | **2** | 00 |
| **3** **Balance of Tax:** Subtract line 2 from line 1. Enter the difference ......... | **3** | 0 00 |
| **4** Enter amount of extension payment. See instructions ......... | **4** | 00 |
| **5** Reserved ......... | | |

**Taxpayers that have a tax liability of $500 or more for tax year 2021 must make tax payments by electronic funds transfer (EFT).** Failure to do so shall result in a penalty of 5% of the non-electronic payment. Taxpayers required to make estimated tax payments by EFT must complete the department's electronic funds transfer authorization agreement at least 30 days prior to their first transaction. Go to AZTaxes.gov to register. Click "Enroll to File and Pay Online." Complete the New User Registration form as directed.

**NOTE:** *Taxpayers making a payment from a foreign bank account that are required to pay by EFT must make payment by ACH Credit. Taxpayers making a payment from a foreign bank account that*

*are not required to pay by EFT may mail a check to the Arizona Department of Revenue or they may pay by ACH Credit.*

The taxpayer will be liable for the extension underpayment penalty if at least 90 percent of the tax liability disclosed by the return has not been paid by the original due date of the return. Taxpayers subject to the extension underpayment penalty are not subject to the late payment penalty prescribed by A.R.S. § 42 1125(D). Interest accrues on any additional tax due from the original due date of the return until paid.

**If you have a Foreign Account and are paying by check, include this form with your check.**

*All others, do not mail this form to the Arizona Department of Revenue.*

*Retain with your tax records*    **for a minimum of four (4) years. Your estimated tax payment will be applied to your account.**

| Name (as shown on page 1) | EIN |
|---|---|
| UNIVERSAL SOLAR AMERICA LLC | **-***2999 |

☐ **Foreign Account:** Check this box if your direct debit of payment will ultimately come from a foreign account. If you check this box, do not enter your routing or account numbers. If this box is checked, we cannot debit your payment. If you owe tax and are required to pay by EFT, submit payment by ACH Credit to avoid penalty. If you owe tax and are NOT required to pay by EFT,  you may pay by ACH Credit, or mail the completed Form 120 EXT-E with your check to the Arizona Department of Revenue, PO Box 29038, Phoenix, AZ 85038-9085.  Write your EIN and "Tax Year 2021" on your payment.

☐ **Direct Debit of Payment:** I authorize the Arizona Department of Revenue and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my Arizona taxes owed on this return. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

*Account information must be present when requesting direct debit. Direct Debit Payment Amount should equal amount on line 4.*

TYPE OF ACCOUNT

☐ Checking    ☐ Savings

| ROUTING NUMBER | ACCOUNT NUMBER |
|---|---|
| | |

| DIRECT DEBIT REQUEST DATE | | DIRECT DEBIT PAYMENT AMOUNT |
|---|---|---|
| | $ | .00 |

**Internet Payments:** Corporate taxpayers must be registered with the department before they can pay taxes online. Go to **www.AZTaxes.gov** to register and make payments over the internet.

---

**If you have a Foreign Account and are paying by check, include this form with your check.**
*All others, do not mail this form to the Arizona Department of Revenue.*
*Retain with your tax records    for a minimum of four (4) years.*   Your extension tax payment will be applied to your account.

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns**
► File a separate application for each return.
► Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

FOR YOUR RECORDS
DO NOT FILE

Print
or
Type

| Name | Identifying number |
|---|---|
| UNIVERSAL SOLAR AMERICA LLC | **-***2999 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
515 E CAREFREE HWY

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
PHOENIX, AZ 85085

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

---

**Part I** | **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1  Enter the form code for the return listed below that this application is for ..... | **25**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II** | **All Filers Must Complete This Part**

2  If the organization is a foreign corporation that does not have an office or place of business in the United States,
   check here ............................................................................................................. ► ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
   check here ............................................................................................................. ► ☐
   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
   covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ... ► ☐

5a  The application is for calendar year **2021**, or tax year beginning _____, and ending _____

 b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return   ☐ Final return
    ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions - attach explanation.)

6  Tentative total tax .................................................................................................. | 6 | 0. |

7  **Total** payments and credits. See instructions ...................................................................... | 7 | 0. |

8  **Balance due.** Subtract line 7 from line 6. See instructions ...................................................... | 8 | 0. |

LHA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**                    Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT 84201-0045

119741 04-01-21

17270915 160267 20-005      2021.03031 UNIVERSAL SOLAR AMERICA L 20-005_1



**Arizona Form 120S**

# Arizona S Corporation Income Tax Return

**2021**

For the ☒ calendar year 2021 or ☐ fiscal year beginning _____ and ending _____ .

| Business Telephone Number (with area code) | Name | CHECK ONE: |
|---|---|---|
| 18554854800 | UNIVERSAL SOLAR AMERICA LLC | ☒ Original ☐ Amended |
| Business Activity Code (from federal Form 1120-S) | Address - number and street or PO Box | Employer Identification Number (EIN) |
| 425120 | 515 E CAREFREE HWY | **-***2999 |
| | City, Town or Post Office | State: AZ  ZIP Code: 85085 |
| | PHOENIX | |

**68** Check box if: **A** ☐ This is a first return  **B** ☐ Name change  **C** ☐ Address change

Check box if return is filed under extension: **82** ☐ **82F** ☐

**A** ARIZONA apportionment **for Multistate S Corporations only** (check one box):
1 ☐ AIR CARRIER  2 ☐ STANDARD  3 ☐ SALES FACTOR ONLY

**REVENUE USE ONLY. DO NOT MARK IN THIS AREA.**

**B** ☐ Check if Multistate Service Provider Election and Computation (Arizona Schedule MSP) is included.

**88** ☐

Indicate the year of the election cycle: _____ ☐ Yr 1 ☐ Yr 2 ☐ Yr 3 ☐ Yr 4 ☐ Yr 5

**C** Is this the S corporation's final Arizona return under this EIN? ☐ Yes ☒ No
If "Yes", check one: 1 ☐ Dissolved  2 ☐ Withdrawn  3 ☐ Merged/Reorganized
List EIN of the successor corporation, if any _____

**81** PM

**66** RCVD

**D** Does the S corporation conduct business within and without Arizona? ☐ Yes ☒ No
**E** Will a composite return be filed on Form 140NR? ☐ Yes ☒ No
**F** Total number of nonresident individual shareholders _____ 0
**G** Total number of resident and part-year resident individual shareholders _____ 1
**H** Total number of entity shareholders: See instructions _____ 0
**I** *Marijuana Establishments only:* 1 ☐ Adult Use only  2 ☐ Dual Lic. elected for-profit  3 ☐ Dual Lic.did not elect for-profit.  4 ☐ NMMD only
**J** **ADHS** Registry Identification Number _____

| | | | | |
|---|---|---|---|---|
| 1 | TOTAL DISTRIBUTIVE INCOME (LOSS) from federal Form 1120-S, Schedule K | 1 | -140,919 | 00 |

Complete lines 2-12 only if the S Corporation has excess net passive income or capital gains/built-in gains. An S Corporation that is not required to complete lines 2-12 must complete lines 13-25 if the S Corporation has a tax liability from the recapture of tax credits.

| | | | | | |
|---|---|---|---|---|---|
| 2 | Excess net passive income | 2 | | 00 | |
| 3 | Capital gains/built-in gains | 3 | | 00 | |
| 4 | Total federal income subject to corporate income tax: Add lines 2 and 3. Enter the difference | | | 4 | 00 |
| | *100% AZ S Corporations* check box 4a ☐ . Go to line 11. **Multistate S Corporations**, continue to line 5 | | | | |
| 5 | Nonapportionable or allocable income: Include schedule. **Multistate S Corporations only** | | | 5 | 00 |
| 6 | Apportionable income: Subtract line 5 from line 4. Enter the difference. **Multistate S Corporations only** | | | 6 | 00 |
| 7 | Arizona apportionment ratio from Schedule A or Schedule ACA | 7 | ● | | |
| 8 | Income apportioned to Arizona: Line 6 multiplied by line 7. **Multistate S Corporations only** | | | 8 | 00 |
| 9 | Other income allocated to Arizona: Include schedule. **Multistate S Corporations only** | | | 9 | 00 |
| 10 | Total income attributable to Arizona: Add lines 8 and 9. Enter the total | | | 10 | 00 |
| 11 | Net income subject to Arizona corporate income tax: | | | | |
| | *100% Arizona S Corporations:* Enter amount from line 4. **Multistate S Corporations:** Enter the amount from line 10 | | | 11 | 00 |
| 12 | Enter tax: **See instructions before completing this line.** | | | 12 | 0 00 |
| 13 | Tax from recapture of tax credits from Arizona Form 300, Part 2, line 25 | | | 13 | 00 |
| 14 | Subtotal: Add lines 12 and 13. Enter the total | | | 14 | 00 |
| 15 | Nonrefundable tax credits from Arizona Form 300, Part 2, line 46 | | | 15 | 00 |
| 16 | Enter form number for each nonrefundable credit claimed: 161 ☐ 3  162 ☐ 3  163 ☐ 3  164 ☐ 3 | | | | |
| 17 | Tax liability: Subtract line 15 from line 14. Enter the difference | | | 17 | 0 00 |
| 18 | Refundable tax credits: Check box(es) and enter amount 181 ☐ 308  182 ☐ 349 | 18 | | 00 | |
| 19 | Extension payment made with Form 120EXT or online: See instructions | 19 | | 00 | |
| 20 | Estimated tax payments: See instructions | 20 | | 00 | |
| 21 | Total payments: Add lines 18 through 20. Enter the total. For amended returns, see instructions | | | 21 | 00 |
| 22 | Balance of tax due: If line 17 is larger than line 21, subtract line 21 from line 17. Enter the difference. Skip line 23 | | | 22 | 00 |
| 23 | Overpayment of tax: If line 21 is larger than line 17, subtract line 17 from line 21. Enter the difference | | | 23 | 00 |
| 24 | Penalty and interest | | | 24 | 00 |
| 25 | Estimated tax underpayment penalty. **If Form 220 is included, check box** 25A ☐ | | | 25 | 00 |
| 26 | Information return penalty: See instructions | | | 26 | 00 |
| 27 | **TOTAL DUE:** See instructions | | | 27 | 00 |
| 28 | **OVERPAYMENT:** See instructions | | | 28 | 00 |
| 29 | Amount of line 28 to be applied to 2022 estimated tax | 29 | | | 00 |
| 30 | Amount to be refunded: Subtract line 29 from line 28. Enter the difference | | | 30 | 00 |

## SCHEDULE A  Apportionment Formula (Multistate S Corporations Only)

**IMPORTANT:** Qualifying air carriers must use Arizona Schedule ACA. Qualifying Multistate Service Providers must include Arizona Schedule MSP. If the *"SALES FACTOR ONLY"* box on page 1, line A, is checked, *complete only Section A3, Sales Factor, lines a through f.* See instructions.

| | COLUMN A<br>Total Within Arizona<br>Round to nearest dollar | COLUMN B<br>Total Everywhere<br>Round to nearest dollar. | COLUMN C<br>Ratio Within Arizona<br>A ÷ B |
| --- | --- | --- | --- |
| **A1 Property Factor - STANDARD APPORTIONMENT ONLY** | | | |
| Value of real and tangible personal property (by averaging the value of owned property at the beginning and end of the tax period; rented property at capitalized value). | | | |
| a Owned Property (at original cost): | | | |
| 1 Inventories | | | |
| 2 Depreciable assets (do not include construction in progress) | | | |
| 3 Land | | | |
| 4 Other assets (describe): | | | |
| 5 Less: Nonbusiness property (if included in above totals) | | | |
| 6 Total of section a (the sum of lines 1 through 4 less line 5) | | | |
| b Rented property (capitalize at 8 times net rent paid) | | | |
| c Total owned and rented property (Total of section a plus section b) | | | |
| **A2 Payroll Factor - STANDARD APPORTIONMENT ONLY** | | | |
| Total wages, salaries, commissions and other compensation to employees (per federal Form 1120S, or payroll reports) | | | |
| **A3 Sales Factor** | | | |
| a Sales delivered or shipped to Arizona purchasers | | | |
| b Sales from services or from designated intangibles **for qualifying Multistate Service Providers only** (see instructions; include Schedule MSP) | | | |
| c Other gross receipts | | | |
| d Total sales and other gross receipts (the sum of lines a through c). | | | |
| e Weight AZ sales: (STANDARD x 2; SALES FACTOR ONLY x 1) | x 2  OR  x 1 | | |
| f Sales Factor Only (for Column A, multiply line d by line e; for Column B, enter the amount from line d; for Column C, divide Column A by Column B). Skip line A4 and line A5.<br>**STANDARD Apportionment,** continue to A4.<br>**SALES FACTOR ONLY Apportionment,** enter the amount from Column C on page 1, line 7 | | | |
| **A4 STANDARD Apportionment Total Ratio:** Add Column C of lines A1c, A2, and A3f. Enter the total | | | |
| **A5 Average Apportionment Ratio for STANDARD Apportionment:** Divide line A4, Column C, by four (4). Enter the result on page 1, line 7. (If one of the factors is "0" in both Column A and Column B, see instructions.) | | | |

## SCHEDULE B  Other Information

**B1** Date business began in Arizona or date income was first derived from Arizona sources: 02/23/2012

**B2** Address at which tax records are located for audit purposes:
Number/Street: 515 E CAREFREE HWY
City: PHOENIX    State: AZ    ZIP Code: 85085

**B3** The taxpayer designates the individual listed below as the person to contact to schedule an audit of this return and authorizes the disclosure of confidential information to this individual. (See instructions, page 12.)
Name: JOHN BERECKIS    Phone Number: (855) 485 4800
(Area Code)
Title: PRESIDENT

**B4** List prior taxable years ending in MM/DD/YYYY format for which a federal examination has been finalized:

NOTE: A.R.S. § 43-327 requires the taxpayer, within ninety days after final determination, to report these changes under separate cover to the Arizona Department of Revenue or to file amended returns reporting these changes. (See instructions, page 2.)

**B5** Indicate tax accounting method: ☐ Cash  ☒ Accrual  ☐ Other  (Specify method.) _____

Case 2:23-bk-06491-MCW    Doc 17    Filed 09/25/23    Entered 09/25/23 19:46:45    Desc
Main Document    Page 37 of 46

| Name (as shown on page 1) | EIN |
|---|---|
| UNIVERSAL SOLAR AMERICA LLC | **-***2999 |

## SCHEDULE C  Shareholder Information

Complete Schedule C for all shareholders of the S corporation. If the S corporation has more than 8 shareholders, include additional schedules as necessary.

| | (a)<br><br>Shareholder Name | (b)<br>Street Address<br>(c)<br>City, State ZIP | (d)<br>Shareholder<br>Tax Identification<br>Number | (e)<br>Share-<br>holder's<br>Ownership<br>Percentage | (f)<br>Distributive<br>Share of Income<br>Page 1, Line 1 | (g)<br>Resident (R)<br>Nonresident (N)<br>Other Entity (O) |
|---|---|---|---|---|---|---|
| 1 | SEE STATEMENT 1 | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| | | **Include additional sheets as necessary** | | | | |

| | |
|---|---|
| **Declaration** | The following declaration must be signed by one or more of the following officers: president, treasurer, or any other principal officer.<br><br>Under penalties of perjury, I, the undersigned officer authorized to sign this return, declare that I have examined this return, including the accompanying schedules and statements, and to the best of my knowledge and belief, it is a true, correct and complete return, made in good faith, for the taxable year stated pursuant to the income tax laws of the State of Arizona. |

**Please Sign Here**

| | |
|---|---|
| OFFICER'S SIGNATURE | DATE |
| | PRESIDENT |
| | TITLE |

OFFICER'S PRINTED NAME

| | | |
|---|---|---|
| JINGLIN LIU, CPA | 09/15/2022 | ********* |
| PAID PREPARER'S SIGNATURE | DATE | PAID PREPARER'S PTIN |

JINGLIN LIU, CPA
PAID PREPARER'S PRINTED NAME

**Paid Preparer's Use Only**

| | |
|---|---|
| WORLD TAX LLC | **-***1815 |
| FIRM'S NAME (OR PAID PREPARER'S NAME, IF SELF-EMPLOYED) | |
| 14435 N 12TH PL | 480 518-9903 |
| FIRM'S STREET ADDRESS | FIRM'S TELEPHONE NUMBER |
| PHOENIX, AZ | 85022 |
| CITY          STATE | ZIP CODE |

**This form must be e-filed unless the S Corporation has a waiver or is exempt from e-filing.**
**See instructions for details.**

Case 2:23-bk-06491-MCW     Doc 17     Filed 09/25/23     Entered 09/25/23 19:46:45     Desc
Main Document          Page 38 of 46

AZ 120S              SCHEDULE C - SHAREHOLDER INFORMATION        STATEMENT 1

| NAME AND ADDRESS | SHAREHOLDER TIN | SHAREHOLDER OWNERSHIP PERCENTAGE | DISTRIBUTIVE SHARE OF INCOME (LOSS) | R N O |
|---|---|---|---|---|
| JOHN BERECKIS<br>515 E CAREFREE HWY<br>PHOENIX, AZ 85085 | ********* | 100.000000 | -140,919. | R |

| ARIZONA SCHEDULE K-1 EQUIVALENT | **Shareholder's Information - Resident**<br>For Calendar Year 2021, or Fiscal Year<br>Beginning , and Ending | **2021** |
|---|---|---|

Shareholder Name & Address

JOHN BERECKIS
515 E CAREFREE HWY
PHOENIX, AZ 85085

Shareholder ID No.
**\*\*\*-\*\*-1533**

Percentage of Ownership
**100.000000** %

CHECK ONE

Original [X]
Amended [ ]

Corporation Name & Address

UNIVERSAL SOLAR AMERICA LLC
515 E CAREFREE HWY
PHOENIX, AZ  85085

Corporation ID Number
**\*\*-\*\*\*2999**

## Shareholder's Distributive Share of Income, Adjustments and Arizona Tax Credit Items

| | Amount |
|---|---|
| **ADDITIONS TO INCOME** | |
| Non-Arizona municipal interest | |
| Taxes paid to other states | |
| Other additions to income | |
| | |
| | |
| | |
| | |
| | |
| **SUBTRACTIONS FROM INCOME** | |
| Interest on U.S. Government obligations | |
| Other subtractions from income | |
| | |
| | |
| | |
| | |
| | |
| **ARIZONA TAX CREDITS** | |
| | |
| | |
| | |
| | |
| | |

137271 04-01-21

Case 2:23-bk-06491-MCW   Doc 17   Filed 09/25/23   Entered 09/25/23 19:46:45   Desc
Main Document   Page 40 of 46
17270915 160267 20-005   2021.03031 UNIVERSAL SOLAR AMERICA L 20-005_1

For the [X] calendar year 2021 or [ ] fiscal year beginning _____ and ending _____ .

**CHECK ONE:** [X] Original  [ ] Amended

| Shareholder's Tax Identification Number | S Corporation's Employer Identification Number (EIN) |
|---|---|
| \*\*\*-\*\*-1533 | \*\*-\*\*\*2999 |
| Shareholder's Name | S Corporation's Name |
| JOHN BERECKIS | UNIVERSAL SOLAR AMERICA LLC |
| Shareholder's Address - number and street or rural route | S Corporation's Address - number and street or rural route |
| 515 E CAREFREE HWY | 515 E CAREFREE HWY |
| Shareholder's City, Town or Post Office   State   ZIP Code | S Corporation's City, Town or Post Office   State   ZIP Code |
| PHOENIX, AZ 85085 | PHOENIX, AZ   85085 |

Shareholder's percentage of stock ownership for the taxable year:   100.0000 %

## Part 1   Net Capital Gain (Loss) From Investment in a Qualified Small Business - Information Schedule

If the shareholder's federal Schedule K-1 (Form 1120-S) does not include any net capital gain (loss) from investment in a qualified small business as determined by the Arizona Commerce Authority, the S Corporation is not required to complete Part 1.

| Pro Rata Share Items | Distributive Share Amount |
|---|---|
| 1  Net capital gain (loss) from investment in a qualified small business ..........................................  **1** | |

## Part 2   Net Capital Gain (Loss) From the Exchange of Legal Tender - Information Schedule

If the shareholder's federal Schedule K-1 (Form 1120-S) does not include any net capital gain (loss) from the exchange of legal tender, the S Corporation is not required to Complete Part 2.

| Pro Rata Share Items | Distributive Share Amount |
|---|---|
| 2  Net capital gain (loss) from the exchange of legal tender .................................................................  **2** | |

## Part 3   Net Long-Term Capital Gain (Loss) Subtraction - Information Schedule

If the shareholder's federal Schedule K-1 (Form 1120-S) includes net long-term capital gain (loss), complete lines 3 through line 5 (if applicable). If the shareholder's federal Schedule K-1 (Form 1120-S) does not include any net long-term capital gain (loss), the S Corporation is not required to complete Part 3.

| Pro Rata Share Items From federal Form 1120-S, Schedule K-1 | (a) Distributive Share Amount | (b) Net long-term capital gain (loss) included in column (a) from assets acquired before January 1, 2012 | (c) Net long-term capital gain (loss) included in column (a) from assets acquired after December 31, 2011 |
|---|---|---|---|
| 3  Net long-term capital gain (loss) ................  **3** | | | |

ADDITIONAL INFORMATION:

| | | | |
|---|---|---|---|
| 4  Net long-term capital gain (loss) from investment in a qualified small business (amount already included in line 3, column (c)) ...................  **4** | | | |
| 5  Net long-term capital gain (loss) from the exchange of legal tender (amount already included in line 3, column (c)) ......................  **5** | | | |

Continued on page 2 ➜

ADOR 11191 (21)   137761   10-29-21

| Name (as shown on page 1) | EIN |
|---|---|
| UNIVERSAL SOLAR AMERICA LLC | **-***2999 |

## Part 4   Marijuana Establishments Only - Information Schedule

| | | | |
|---|---|---|---|
| **6** | Enter the S Corporation's disallowed federal expenses from line 16 of Schedule DFE .................................. | **6** | 00 |
| **7** | Multiply the amount on line 6 by the shareholder's ownership percentage shown on page 1. Enter the result. This is the shareholder's portion of the Disallowed Federal Expenses .................................. | **7** | 00 |

**SHAREHOLDER:**

The amount reported on line 7 is your share of the S Corporation's disallowed federal expenses.

Enter this amount on your Arizona income tax return.

- If you *did not make the Small Business Income election*   and are filing Arizona Form 140, enter this amount on page 6, line P.
- If you *did not make the Small Business Income election*   and are filing Arizona Form 140PY, enter this amount on page 6, line U.
- If you *made the Small Business Income election*   and are filing Arizona Form 140-SBI, enter this amount on line 46.
- If you *made the Small Business Income election*   and are filing Arizona Form 140PY-SBI, enter this amount on line 43.

FOR YOUR RECORDS DO NOT FILE

DO NOT STAPLE ANY ITEMS TO THE RETURN.

**Arizona Form 204**

**Application for Filing Extension**
For Individual Returns Only

FOR CALENDAR YEAR
**2021**

For the calendar year 2021 or fiscal year beginning _____ and ending _____ . **66**

| 1 | Your First Name and Middle Initial | Last Name | Your Social Security Number |
|---|---|---|---|
| | UNIVERSAL SOLAR AMERICA LLC | | Enter your SSN(s). **-***2999 |
| 1 | Spouse's First Name and Middle Initial (if filing joint) | Last Name | Spouse's Social Security No. |

| 2 | Current Home Address - number and street, rural route | Apt. No. | Daytime Phone (with area code) |
|---|---|---|---|
| | 515 E CAREFREE HWY | | **94** 18554854800 |

| 3 | City, Town or Post Office | State | ZIP Code | REVENUE USE ONLY. DO NOT MARK IN THIS AREA. |
|---|---|---|---|---|
| | PHOENIX, AZ 85085 | | | **88** |

**Resident Personal Income Tax Forms** - *Check only one box*:

☐ 140  ☐ 140A  ☐ 140EZ  ☐ 140PTC  ☐ 140ET

☐ Part-Year Resident Personal Income Tax, Form 140PY

☐ Nonresident Personal Income Tax, Form 140NR

☒ Nonresident Composite, Form 140NR

*Filing Form 204 will also provide an automatic 6-month extension for your Small Business Income tax return (Form 140-SBI, Form 140NR-SBI or Form 140PY-SBI). Do not file Form 204-SBI unless you are making an extension payment for your Small Business tax return. See Form 204-SBI for more information. Use Form 204-SBI to make this payment.*

| **81** PM | **80** RCVD |
|---|---|

All extension requests must be postmarked on or before the original due date of the return, unless the original due date falls on a Saturday, Sunday, or legal holiday. In that case, your request must be postmarked on or before the business day following that Saturday, Sunday, or legal holiday. If you are a calendar year filer, your request for a 2021 filing extension must be postmarked on or before April 18, 2022.

An Arizona extension cannot be granted for more than six months beyond the original due date of the return. Arizona will grant an automatic six-month extension to individuals filing Forms 140, 140A, 140EZ, 140NR, 140PY, 140PTC, or 140ET. Arizona will accept a valid federal extension for the period covered by the federal extension. This includes the automatic six-month individual federal filing extension.

*CHECK ONE BOX:*

| | | Fiscal Tax Year Ending | Return Due Date |
|---|---|---|---|
| ☒ | **Individual Calendar Year Filers:** | | |
| | This is a request for an automatic 6-month filing extension .......... | | October 17, 2022 |
| ☐ | **Individual Fiscal Year Filers:** | | |
| | Enter taxable year end date and 6-month extended due date ......... | | |

☐ A federal extension will be used to file this tax return. This form is being used to transmit the Arizona extension payment.

*Note: Calendar year filers - Because October 15, 2022 falls on a Saturday, you have until October 17, 2022 to file your return.*

FOR YOUR RECORDS DO NOT FILE

| | | | | |
|---|---|---|---|---|
| 1 | Tax liability for 2021. You may estimate this amount ............................ | | **1** | 00 |
| 2 | Arizona income tax withheld during 2021 | **2** 00 | | |
| 3 | Arizona estimated tax payments for 2021 | **3** 00 | | |
| 4 | Credits you will claim on your 2021 return. See Arizona Form 301 for a list of credits | **4** 00 | | |
| 5 | Add lines 2 through 4 | | **5** | 00 |
| 6 | **Balance of Tax:** Subtract line 5 from line 1 | | **6** | 00 |
| 7 | Enter amount of payment enclosed with this extension PAYMENT ENCLOSED ▶ | | **7** | 00 |

- Make check payable to Arizona Department of Revenue; **write your SSN and tax year on your payment**.
- **Include your payment with this form.**
- For **Nonresident Composite returns**, write "Composite 140NR" on payment and include the taxable year end and entity's EIN.

- **IMPORTANT:** If you are filing under a federal extension but are making an Arizona extension *payment by credit card or electronic payment*, **do not mail Form 204** to us. We will apply your extension tax payment to your account.
- If you **are** sending a payment with this request, mail to Arizona Department of Revenue, PO Box 29085, Phoenix, AZ 85038-9085.
- If you are **not** sending a payment with this request, mail to Arizona Department of Revenue, PO Box 52138, Phoenix, AZ 85072-2138.

ADOR 10576 (21)  137211 03-31-22

| Arizona Form **120/165EXT-E** | **Electronic Application for Automatic Extension of Time to File Corporation or Partnership Returns** | **2022** |
|---|---|---|

**S Corporations and Partnerships:** Use Form 204 to request an extension of time to file a composite return on Form 140NR for nonresident individual shareholders or nonresident individual partners.

For the [X] calendar year 2022 or ☐ fiscal year beginning _____ and ending _____ .

| Name **UNIVERSAL SOLAR AMERICA LLC** | Employer Identification Number (EIN) **45-3962999** |
|---|---|
| Address - number and street or PO Box **515 E CAREFREE HWY** | Business Telephone Number (with area code) **18554854800** |

| City, Town or Post Office **PHOENIX** | State **AZ** | ZIP Code **85085** | **REVENUE USE ONLY. DO NOT MARK IN THIS AREA.** [88] |
|---|---|---|---|

**A** ☐ Check if this is the first tax return filed under this name and EIN.

**B** ☐ Check if name and/or address has changed.

**C** ☐ Check if EIN has changed. Enter prior EIN: _____

[81] **PM**      [66] **RCVD**

**Check type of return to be filed:**
☐ 120   ☐ 120A   [X] 120S   ☐ 165

All electronic applications for an extension of time to file **must be submitted on or before the original due date of the return,** unless the original due date falls on Saturday, Sunday, or a legal holiday. In that case, the application must be submitted on or before the business day following such Saturday, Sunday, or legal holiday.

An Arizona extension cannot be granted for more than six months beyond the original due date of the return. Arizona will accept a valid federal extension for the same period of time covered by the federal extension.

| **CHECK ONE BOX** | **Extension Date** | **Taxable Year Ending** |
|---|---|---|
| ☐ **Form 120 or Form 120A:** This is a request for an automatic **seven-month** extension until ........... | | |
| [X] **Form 120S or Form 165:** This is a request for an automatic **six-month** extension until ........... | 09/15/2023 | 12/31/2022 |
| ☐ A federal extension will be used to file this tax return. See instructions if this form is being used to transmit the Arizona extension payment. | | |

**EXTENSION PAYMENT COMPUTATION**   **Forms 120, 120A, 120S, or 165** (for partnerships that elected to pay tax at the entity level)

| | | | |
|---|---|---|---|
| 1 | Tax liability for the taxable year: See instructions ........... | **1** | 0 00 |
| 2 | Less estimated tax payments ........... | **2** | 00 |
| 3 | **Balance of Tax:** Subtract line 2 from line 1. Enter the difference ........... | **3** | 0 00 |
| 4 | Enter amount of extension payment. See instructions ........... | **4** | 00 |
| 5 | Reserved | | |

**Taxpayers that have a tax liability of $500 or more for tax year 2022 must make tax payments by electronic funds transfer (EFT).** Failure to do so shall result in a penalty of 5% of the non-electronic payment. Taxpayers required to make estimated tax payments by EFT must complete the department's electronic funds transfer authorization agreement at least 30 days prior to their first transaction. Go to AZTaxes.gov to register. Click "Enroll to File and Pay Online." Complete the New User Registration form as directed.

**NOTE:** Taxpayers making a payment from a foreign bank account that are required to pay by EFT must make payment by ACH Credit. Taxpayers making a payment from a foreign bank account that

are not required to pay by EFT may mail a check to the Arizona Department of Revenue or they may pay by ACH Credit.

The taxpayer will be liable for the extension underpayment penalty if at least 90 percent of the tax liability disclosed by the return has not been paid by the original due date of the return. Taxpayers subject to the extension underpayment penalty are not subject to the late payment penalty prescribed by A.R.S. § 42 1125(D). Interest accrues on any additional tax due from the original due date of the return until paid.

**If you have a Foreign Account and are paying by check, include this form with your check.**

*All others, do not mail this form to the Arizona Department of Revenue.*

*Retain with your tax records* **for a minimum of four (4) years.  Your estimated tax payment will be applied to your account.**

| Name (as shown on page 1) | EIN |
|---|---|
| UNIVERSAL SOLAR AMERICA LLC | 45-3962999 |

☐ **Foreign Account:** Check this box if your direct debit of payment will ultimately come from a foreign account. If you check this box, do not enter your routing or account numbers. If this box is checked, we cannot debit your payment. If you owe tax and are required to pay by EFT, submit payment by ACH Credit to avoid penalty. If you owe tax and are NOT required by pay by EFT, you may pay by ACH Credit, or mail the completed Form 120/165EXT-E with your check to the Arizona Department of Revenue, PO Box 29038, Phoenix, AZ 85038-9085. Write your EIN and "Tax Year 2022" on your payment.

☐ **Direct Debit of Payment:** I authorize the Arizona Department of Revenue and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my Arizona taxes owed on this return. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

*Account information must be present when requesting direct debit. Direct Debit Payment Amount should equal amount on line 4.*

TYPE OF ACCOUNT

☐ Checking    ☐ Savings

ROUTING NUMBER

ACCOUNT NUMBER

DIRECT DEBIT REQUEST DATE

$ DIRECT DEBIT PAYMENT AMOUNT .00

**Internet Payments:** Corporate taxpayers must be registered with the department before they can pay taxes online. Go to **www.AZTaxes.gov** to register and make payments over the internet.

---

**If you have a Foreign Account and are paying by check, include this form with your check.**
*All others, do not mail this form to the Arizona Department of Revenue.*
*Retain with your tax records    for a minimum of four (4) years.*   Your extension tax payment will be applied to your account.

Case 2:23-bk-06491-MCW    Doc 17   Filed 09/25/23   Entered 09/25/23 19:46:45    Desc
Main Document    Page 45 of 46
19130312 160267 20-005    2022.03030 UNIVERSAL SOLAR AMERICA L 20-005_1

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns**

► File a separate application for each return.
► Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| UNIVERSAL SOLAR AMERICA LLC | 45-3962999 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
515 E CAREFREE HWY

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
PHOENIX, AZ 85085

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I** | **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1 Enter the form code for the return listed below that this application is for .......... **25**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II** | **All Filers Must Complete This Part**

2 If the organization is a foreign corporation that does not have an office or place of business in the United States,
check here ............................................................................ ► ☐

3 If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
check here ............................................................................ ► ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4 If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ... ► ☐

5a The application is for calendar year 2022, or tax year beginning _____, and ending _____

b **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (See instructions - attach explanation.)

| 6 | Tentative total tax ................................................ | 6 | 0. |
|---|---|---|---|
| 7 | **Total** payments and credits. See instructions .......... | 7 | 0. |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions .......... | 8 | 0. |

LHA **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.** Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT 84201-0045